United States Bankruptcy Court

**District of Connecticut**

In re  **The Jewish Home for the Aged, Inc.**                        Case No.  **11-30312 (LMW)**

                                        Debtor(s)            Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | Unknown | | |
| B - Personal Property | Yes | 5 | $2,161,211.80 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | $15,174,049.05 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $926,300.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 43 | | $2,718,700.21 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 61 | Unknown | $18,819,049.90 | |

Form 6 - Statistical Summary (12/07)

## United States Bankruptcy Court

### District of Connecticut

| In re | The Jewish Home for the Aged, Inc. | | Case No. | 11-30312 (LMW) |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re     **The Jewish Home for the Aged, Inc.**                              ,        Case No.    **11-30312 (LMW)**
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **169 Davenport Avenue**<br>**New Haven, CT 06519**<br>**Nursing Facility** | **Fee Simple** | - | **Unknown** | **13,225,698.42** |

**Amount of Secured Claims disputed**

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **The Jewish Home for the Aged, Inc.**                              Case No.   11-30312 (LMW)
                                                                    ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | 50.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #3056**<br>**(Account was frozen by Order of Attachment dated 6/28/10 relating to judgment in favor of creditor Alliance Rehab of Connecticut)** | - | 141,418.36 |
| | | | **TD Bank**<br>**175 Boston Post Road**<br>**Orange, CT 06476**<br>**Account Ending #2682** | - | 23,293.41 |
| | | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #3311**<br>**(Account was frozen by Order of Attachment dated 6/28/10 relating to judgment in favor of creditor, Alliance Rehab of Connecticut)** | - | 0.00 |
| | | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #2331**<br>**(Account was frozen by Order of Attachment dated 6/29/10 relating to judgment in favor of creditor, Southern Connecticut Gas Company)** | - | 0.80 |
| | | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #2412**<br>**(Account was frozen by Order of Attachment dated 6/28/10 relating to judgment in favor of creditor, Alliance Rehab of Connecticut)** | - | 0.00 |

Sub-Total >     164,762.57
(Total of this page)

  4    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __The Jewish Home for the Aged, Inc._____    Case No.___11-30312 (LMW)_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #3447** | - | 70,087.40 |
| | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #2323**<br>**(Account was frozen by Order of Attachment dated**<br>**6/28/10 relating to judgment in favor of creditor,**<br>**Alliance Rehab of Connecticut)** | - | 0.00 |
| | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #3121** | - | 1,920.65 |
| | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #2315**<br>**(Account was frozen by Order of Attachment dated**<br>**6/28/10 relating to judgment in favor of creditor,**<br>**Alliance Rehab of Connecticut)** | - | 3,839.88 |
| | | **Citizens Bank**<br>**209 Church Street**<br>**New Haven, CT 06510**<br>**Account Ending #2307** | - | 1,059.30 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >    76,907.23
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.** , Case No.    **11-30312 (LMW)**

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | Medicare Part A | - | 163,606.00 |
| | | | Medicare Part B | - | 18,174.00 |
| | | | Medicaid | - | 416,776.00 |
| | | | Medicaid-Pendings | - | 243,256.00 |
| | | | Evercare | - | 24,369.00 |
| | | | Evercare Part B | - | 5,928.00 |
| | | | Insurance and MCO's | - | 42,400.00 |
| | | | Private Patients | - | 545,760.00 |
| | | | Coinsurance | - | 35,811.00 |

Sub-Total >    **1,496,080.00**
(Total of this page)

Sheet **2** of **4** continuation sheets attached
to the Schedule of Personal Property

In re   __The Jewish Home for the Aged, Inc.__                                   Case No.   __11-30312 (LMW)__
                                      Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Bond held by: Department of Labor 25 Sigourney St. Hartford, CT | - | 270,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | License to operate Nursing Home Facility | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >          270,000.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

In re   **The Jewish Home for the Aged, Inc.**                                    Case No. __11-30312 (LMW)__
                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | Desks, chairs, tables, file cabinets, book shelves, stationary supplies, residential furnishings | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Computers, monitors, printers, copy machines, wheel chairs, kitchen equipment, laundry machines, rehabilitation equipment, janitorial equipment | - | Unknown |
| 30. Inventory. | | Medical supplies, food and baking supplies, kitchenware, stationary supplies, janitorial supplies, toiletry supplies (for year ending 2009) (Book Value) | - | 153,462.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        153,462.00
(Total of this page)
Total >        2,161,211.80

Sheet _4_ of _4_ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | Certification of Attachment dated 5/3/10 | | | | | |
| Alliance Rehab of CT Attn Pres, Gen Ptnr or Mng Mmb 1520 Kensington Road, Ste 110 Oak Brook, IL 60523 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility (lien on account held at Citizen's Bank) | | | X | | |
| | | | Value $          Unknown | | | | 259,159.36 | Unknown |
| **Account No.** | | | Creditor alleges that this transaction is a lease. Debtor believes that this is an equipment financing dated 4/10/06 with lender having a security interest in financed equipment. | | | | | |
| CIT Group Equipment Financing Attn Pres, Gen Ptnr or Mng Mmb PO Box 27248 Tempe, AZ 85285 | | - | | | | X | | |
| | | | Value $          Unknown | | | | 182,724.00 | Unknown |
| **Account No.** | | | Creditor alleges that this transaction is an equipment lease. Debtor believes that this is an equipment financing dated 1/29/07 that granted creditor a security interest in financed equipment. | | | | | |
| CIT Technology Financial Servi Attn Pres, Gen Ptnr or Mng Mmb 21146 Network Place Chicago, IL 60673 | | - | | | | X | | |
| | | | Value $          Unknown | | | | 66,656.14 | Unknown |
| **Account No.** | | | Open Ended Mortgage Deed dated 3/11/97, as amended and Assignment of Leases and Rents, dated 03/11/97 as amended. Mortgages relates to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | | | |
| Citizens Bank Attn Pres, Gen Ptnr or Mng Mmb 209 Church Street New Haven, CT 06510 | X | - | | | | X | | |
| | | | Value $          Unknown | | | | 4,234,268.95 | Unknown |
| **_4_** continuation sheets attached | | | Subtotal (Total of this page) | | | | 4,742,808.45 | 0.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    The Jewish Home for the Aged, Inc.                                   ,    Case No.    11-30312 (LMW)
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | Equipment Fixtures Lien, dated 5/05/06 | | | | | |
| City of New Haven Tax Office 165 Church Street New Haven, CT 06510 | | | | | relating to equipment and fixtures | | | | | |
| | | | | | Value $              159.95 | | | | 159.95 | 0.00 |
| Account No. | | | | | Advances on Medicaid payments | | | | | |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | | | | | relating to property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | | | |
| | | | | | Value $              Unknown | | | | 1,226,389.00 | Unknown |
| Account No. | | | | | Sewer Charge Liens dated 1/2010 and 1/2007 | | | | | |
| Greater New Haven Water Pollution Control Authority Attn Pres, Gen Ptnr or Mng Mmb 345 East Shore Parkway New Haven, CT 06512 | | | | | | | | | | |
| | | | | | Value $              Unknown | | | | 92,533.67 | Unknown |
| Account No. | | | | | Certificate of Attachment, dated 6/27/08 | | | | | |
| Joseph J. Marinan Jr. | | | | | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | X | | |
| | | | | | Value $              Unknown | | | | 200,000.00 | Unknown |
| Account No. | | | | | Judgment Lien, dated 12/07/09 | | | | | |
| Medicine Centre/Senior Care LL Attn Pres, Gen Ptnr or Mng Mmb 283 Main Street Portland, CT 06480 | | | | | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | X | | |
| | | | | | Value $              Unknown | | | | 430,971.49 | Unknown |

Sheet 1 of 4 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)        1,950,054.11        0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  The Jewish Home for the Aged, Inc.       Case No. __11-30312 (LMW)__

                      Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Open End Mortgage Deed, dated 12/15/09 | | | | | |
| Morrison Management Specialist Attn Pres, Gen Ptnr or Mng Mmb 5801 Peachtree Dunwoody Rd Atlanta, GA 30342 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | | | |
| | | | Value $      Unknown | | | | 707,551.00 | Unknown |
| Account No. | | | Order of Attachment, dated 8/26/10 | | | | | |
| NEHCEU Health & Welfare Fund Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 2nd Floor Hartford, CT 06106 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | X | | |
| | | | Value $      Unknown | | | | 587,975.06 | Unknown |
| Account No. | | | Order of Attachment, dated 8/26/10 | | | | | |
| NEHCEU Pension Fund Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 2nd floor Hartford, CT 06106 | | - | 169 Davenport Avenue New Haven, CT 06519 Nursing Facility<br><br>Amount of Secured Claims disputed | | | X | | |
| | | | Value $      Unknown | | | | 587,975.06 | Unknown |
| Account No. | | | Order of Attachment, dated 8/26/10 | | | | | |
| NEHCEU Training Fund Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 2nd Floor Hartford, CT 06106 | | - | 169 Davenport Avenue New Haven, CT 06519 Nursing Facility<br><br>Amount of Secured Claims disputed | | | X | | |
| | | | Value $      Unknown | | | | 587,975.06 | Unknown |
| Account No. | | | Mortgage Deed and Financing Statement, dated 10/02/07 and 6/03/09, respectively | | | | | |
| New Alliance Bank Attn Pres, Gen Ptnr or Mng Mmb Commercial Loans 195 Church Street New Haven, CT 06510 | | - | relating to all assets of the Debtor. Collateral assignment of leases and rents, dated 10/02/07. | | | X | | |
| | | | Value $      Unknown | | | | 422,411.83 | Unknown |

Sheet _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

                Subtotal (Total of this page)     2,893,888.01     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**    Case No.   11-30312 (LMW)
_____    _____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Judgment Lien, dated 6/08/10 | | | | | |
| Southern CT Gas Co. Attn Pres, Gen Ptnr or Mng Mmb 855 Main Street Bridgeport, CT 06604 | | - | relating to: All personal property, inventory, documents, equipment, general intangibles, accounts, chatter paper, instruments and accounts receivable. | | | X | | |
| | | | Value $          Unknown | | | | 41,524.27 | Unknown |
| Account No. | | | Certificate of Tax Lien, dated 7/30/09 | | | | | |
| State of CT Dept of Revenue Services C&E Div, Bankruptcy Section 25 Sigourney St. Hartford, CT 06106 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | X | | |
| | | | Value $          Unknown | | | | 70,321.21 | Unknown |
| Account No. | | | Certificate of Tax Lien, dated 12/30/09 | | | | | |
| State of CT Dept of Labor C&E Div, Bankruptcy Section 25 Sigourney St. Hartford, CT 06106 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 Nursing Facility | | | X | | |
| | | | Value $          Unknown | | | | 583,112.23 | Unknown |
| Account No. | | | Lien, dated 7/30/09 | | | | | |
| State of CT Dpt. of Labor Employment Security Division Deliquent Accounts Unit 200 Folly Brook Boulevard Wethersfield, CT 06109 | | - | Securing all personal property of the Debtor | | | X | | |
| | | | Value $          Unknown | | | | 74,204.28 | Unknown |
| Account No. | | | Open End Commercial Mortgage, dated 3/10/97 | | | | | |
| The Jewish Home Building Fund Corp. Attn Pres, Gen Ptnr or Mng Mmb 377 Main Street West Haven, CT 06516 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 and guaranty of loan from Citizens Bank to Debtor. | X | X | | | |
| | | | Value $          Unknown | | | | 2,500,000.00 | Unknown |

Sheet  3   of  4   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        3,269,161.99        0.00

B6D (Official Form 6D) (12/07) - Cont.

In re      The Jewish Home for the Aged, Inc.                                                                                Case No.    11-30312 (LMW)
_____                                                 _____
                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Commercial Mortgage Deed, dated 1/15/09 | | | | | |
| The Jewish Home Building Fund Corp. Attn Pres, Gen Ptnr or Mng Mmb 377 Main Street West Haven, CT 06516 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 | | | | | |
| | | | Value $            Unknown | | | | 1,250,000.00 | Unknown |
| Account No. | | | Judgment Lien, dated 12/20/10 | | | | | |
| United Illuminating Co. Attn Pres, Gen Ptnr or Mng Mmb PO Box 9230 New Haven, CT 06510 | | - | relating to real property at: 169 Davenport Avenue New Haven, CT 06519 | | | X | | |
| | | | Value $            Unknown | | | | 1,068,136.49 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  4   of  4   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,318,136.49 | 0.00 |
| Total (Report on Summary of Schedules) | 15,174,049.05 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.   11-30312 (LMW)
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**4**____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    __The Jewish Home for the Aged, Inc._____,    Case No.   __11-30312 (LMW)_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Amount entitled to priority has not yet been determined | | | | | |
| Department of Revenue Services 25 Sigourney Street Hartford, CT 06106 | - | | | | | X | 62,604.18 | Unknown / Unknown |
| Account No. | | | Includes payroll tax due *Paid pursuant to Court order, dated February 16, 2011 | | | | | |
| Employee Personal Pay | - | | | | | X | 215,507.77 | 0.00 / 215,507.77 |
| Account No. | | | Amount entitled to priority has not yet been determined | | | | | |
| Social Security Administration Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 3430 Philadelphia, PA 19122 | - | | | | | X | 667.00 | Unknown / Unknown |
| Account No. | | | Amount entitled to priority has not yet been determined | | | | | |
| Social Security Administrator Attn Pres, Gen Ptnr or Mng Mmb 150 Court Street  3rd Floor New Haven, CT 06510 | - | | | | | | 3,602.00 | Unknown / Unknown |
| Account No. | | | Amount entitled to priority has not yet been determined | | | | | |
| Treasurer, State of CT Attn Pres, Gen Ptnr or Mng Mmb PO Box 1080 Hartford, CT 06143 | - | | | | | X | 565.00 | Unknown / Unknown |

Sheet __1__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    |  282,945.95  |  0.00 / 215,507.77

B6E (Official Form 6E) (4/10) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                      Case No.    **11-30312 (LMW)**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | *Paid pursuant to Court Order, dated February 16, 2011 | | | | | |
| NEHCEU Health & Welfare Fund Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 2nd Floor Hartford, CT 06106 | - | | | | | | 187,121.66 | 0.00 / 187,121.66 |
| Account No. | | | *Paid pursuant to Court Order, dated February 16, 2011 | | | | | |
| NEHCEU Pension Fund Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 2nd floor Hartford, CT 06106 | - | | | | | | 48,912.64 | 0.00 / 48,912.64 |
| Account No. | | | *Paid pursuant to Court Order, dated February 16, 2011 | | | | | |
| NEHCEU Training Fund Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 2nd Floor Hartford, CT 06106 | - | | | | | | 5,904.98 | 0.00 / 5,904.98 |
| Account No. | | | | | | | | |
| Oxford Health Care Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 1697 Newark, NJ 07101 | - | | | | | X | 69,560.21 | Unknown / Unknown |
| Account No. | | | | | | | | |
| Oxford Health Attn Pres, Gen Ptnr or Mng Mmb 48 Monroe Turnpike Trumbull, CT 06611 | | | Representing: Oxford Health Care | | | | Notice Only | |

Sheet  **2**  of  **4**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            311,499.49            0.00 / 241,939.28

B6E (Official Form 6E) (4/10) - Cont.

In re    __The Jewish Home for the Aged, Inc._____,    Case No.    __11-30312 (LMW)_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>Techonology Insurance Co.<br>Attn Pres, Gen Ptnr or Mng Mmb<br>5800 Lombardo Center<br>Cleveland, OH 44131 | - | | | Amount entitled to priority has not yet been determined | | | X | 129,012.00 | Unknown<br><br>Unknown |
| Account No.<br><br>United H.C. Insurance<br>Attn Pres, Gen Ptnr or Mng Mmb<br>Lockbox #1007<br>PO Box 4829<br>Houston, TX 77210 | - | | | Amount entitled to priority has not yet been determined | | | X | 7,391.21 | Unknown<br><br>Unknown |
| Account No.<br><br>United Healthcare<br>Attn Pres, Gen Ptnr or Mng Mmb<br>Tampa Bay Service Center<br>P.O. Box 740800<br>Atlanta, GA 30374 | - | | | Amount entitled to priority has not yet been determined | | | X | 20,141.15 | Unknown<br><br>Unknown |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet _3__ of _4__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 156,544.36 | 0.00<br>0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.  **11-30312 (LMW)**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2004 City Tax   Amount entitled to priority has not yet been determined | | | | | |
| City of New Haven Tax Office Attn Pres, Gen Ptnr or Mng Mmb 165 Church Street New Haven, CT 06510 | - | | | | | X | | Unknown |
| | | | | | | | 159.95 | Unknown |
| Account No. | | | 12/31/2010 - provider tax nursing home use   Amount entitled to priority has not yet been determined | | | | | |
| Department of Revenue Services 25 Sigourney Street Hartford, CT 06106 | - | | | | | X | | Unknown |
| | | | | | | | 162,000.00 | Unknown |
| Account No. | | | Amount entitled to priority has not yet been determined | | | | | |
| State of Connecticut Attn Pres, Gen Ptnr or Mng Mmb Commissioner of Social Services 194 Bassett Street New Haven, CT 06519 | - | | | | | X | | Unknown |
| | | | | | | | 13,150.89 | Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **4** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 175,310.84 | 0.00 / 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 926,300.64 | 0.00 / 457,447.05 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

In re  **The Jewish Home for the Aged, Inc.**  Case No. __11-30312 (LMW)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A. Ferrigno Attn Pres, Gen Ptnr or Mng Mmb 321 Long Wharf Food Terminal New Haven, CT 06511 | | - | | | | | 793.00 |
| Account No. | | | | | | | |
| A. Fiorillo & Co., Inc. Attn Pres, Gen Ptnr or Mng Mmb PO Box 500 Milldale, CT 06467 | | - | | | | | 1,671.30 |
| Account No. | | | | | | | |
| A.D. Perkins Company Attn Pres, Gen Ptnr or Mng Mmb 43 Elm Street New Haven, CT 06510 | | - | | | | | 90.17 |
| Account No. | | | | | | | |
| AAA Nursing Care, LLC Attn Pres, Gen Ptnr or Mng Mmb 3303 Main Street Stratford, CT 06614 | | - | | | | | 37,538.38 |
| __42__ continuation sheets attached | | | | Subtotal (Total of this page) | | | 40,092.85 |

B6F (Official Form 6F) (12/07) - Cont.

In re    The Jewish Home for the Aged, Inc.                                    Case No.   11-30312 (LMW)
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ABC Exterminating & Lawncare Attn Pres, Gen Ptnr or Mng Mmb 12 Winfield Street Norwalk, CT 06855 | - | | | | | | | 1,890.00 |
| Account No. | | | | | | | | |
| Ace Surgical Supply Co Attn Pres, Gen Ptnr or Mng Mmb 170 53rd Street Brooklyn, NY 11232 | - | | | | | | | 2,245.00 |
| Account No. | | | | | | | | |
| ACSA Group Insurance Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 30422 Hartford, CT 06150 | - | | | | | | | 8,509.81 |
| Account No. | | | | | | | | |
| Administrator Unemployment Comp Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 30289 Hartford, CT 06150 | - | | | | | | | 12,802.02 |
| Account No. | | | | | | | | |
| ADP Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 9001006 Louisville, KY 40290 | - | | | | | | | 9.17 |

Sheet no. _1_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,456.00

B6F (Official Form 6F) (12/07) - Cont.

In re    __The Jewish Home for the Aged, Inc._____,    Case No. __11-30312 (LMW)_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Advanced Footcare Surgeons Attn Pres, Gen Ptnr or Mng Mmb 508 Blake Street New Haven, CT 06511 | | - | | | | | | 2,243.77 |
| Account No. | | | | | | | | |
| AJAS Attn Pres, Gen Ptnr or Mng Mmb 316 Pennsylvania Ave SE Suite 402 Washington, DC 20003 | | - | | | | | | 3,500.00 |
| Account No. | | | | | | | | |
| Alert Security Systems Inc. Attn Pres, Gen Ptnr or Mng Mmb 308 Blake Street New Haven, CT 06515 | | - | | | | | | 7,383.90 |
| Account No. | | | | | | | | |
| All American Waste LLC Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 630 East Windsor, CT 06088 | | - | | | | | | 23,997.75 |
| Account No. | | | | | | | | |
| All Brite Electric Inc Attn Pres, Gen Ptnr or Mng Mmb 4 Industry Drive Ext P.O. Box 26004 West Haven, CT 06516 | | - | | | | | | 1,034.40 |

Sheet no. _2__ of _42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    38,159.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                    Case No. __11-30312 (LMW)__

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Allied Communications Attn Pres, Gen Ptnr or Mng Mmb 560 Saw Mill Road Ste 11 West Haven, CT 06516 | - | | | | | | | 5,354.31 |
| Account No. | | | | | | | | |
| Allscripts Attn Pres, Gen Ptnr or Mng Mmb 24630 Network Place Chicago, IL 60673 | - | | | | | | | 562.50 |
| Account No. | | | | | | | | |
| American Express Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 1270 Newark, NJ 07101 | - | | | | | | | 9,132.14 |
| Account No. | | | | | | | | |
| American Heritage Life Ins Co Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 650514 Dallas, TX 75265 | - | | | | | | | 23,300.24 |
| Account No. | | | | | | | | |
| American Medical Response Attn Pres, Gen Ptnr or Mng Mmb 55 Church Street New Haven, CT 06510 | - | | | | | | | 2,172.81 |

Sheet no. __3__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **40,522.00**

B6F (Official Form 6F) (12/07) - Cont.

In re      **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Aquaneer Technologies Attn Pres, Gen Ptnr or Mng Mmb 34-3 Shunpike Road, 260 Cromwell, CT 06416 | | - | | | | | | | 140.79 |
| Account No. | | | | | | | | | |
| Arden House Attn Pres, Gen Ptnr or Mng Mmb 850 Mix Avenue Hamden, CT 06516 | | - | | | | | | | 3,415.59 |
| Account No. | | | | | | | | | |
| ARJO Inc. Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 640799 Pittsburgh, PA 15264 | | - | | | | | | | 878.92 |
| Account No. | | | | | | | | | |
| AT&T Mobility Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 6463 Carol Stream, IL 60197 | | - | | | | | | | 189.63 |
| Account No. | | | | | | | | | |
| Augurs Snow Removal Attn Pres, Gen Ptnr or Mng Mmb 144 Warner Road North Haven, CT 06473 | | - | | | | | | | 29,425.00 |

Sheet no. __4__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,049.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**
_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bayer Corporation Attn Pres, Gen Ptnr or Mng Mmb Bayer Benefits Center 100 Half Day Road Lincolnshire, IL 60069 | | - | | | | | | 173.28 |
| Account No. | | | | | | | | |
| Besam Automated Entrance Sys Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 827375 Philadelphia, PA 19182 | | - | | | | | | 2,886.00 |
| Account No. | | | | | | | | |
| Blackbaud Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 930256 Atlanta, GA 31193 | | - | | | | | | 2,847.14 |
| Account No. | | | | | | | | |
| Blum Shapiro & Co. P.C Attn Pres, Gen Ptnr or Mng Mmb 29 South Main Street P.O. Box 27200 West Hartford, CT 06127 | | - | | | | | | 33,166.34 |
| Account No. | | | | | | | | |
| Bob's #1 Inc Attn Pres, Gen Ptnr or Mng Mmb d/b/a Mr. Rooter Plumbing 12 Commercial Street Branford, CT 06405 | | - | | | | | | 1,003.59 |

Sheet no. __5__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,076.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**

_____,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| Brenner Saltzman & Wallman LLP Attn Pres, Gen Ptnr or Mng Mmb 271 Whitney Avenue New Haven, CT 06511 | - | | | | | | 8,340.98 |
| Account No. | | | | | | | |
| Brodner Glass Co Attn Pres, Gen Ptnr or Mng Mmb 500-512 Congress Avenue New Haven, CT 06519 | - | | | | | | 55.00 |
| Account No. | | | | | | | |
| Brown Elevator Co Attn Pres, Gen Ptnr or Mng Mmb 416 Bunnell Street Bridgeport, CT 06607 | - | | | | | | 11,322.50 |
| Account No. | | | | | | | |
| CANPFA Attn Pres, Gen Ptnr or Mng Mmb 1340 Worthington Ridge Berlin, CT 06037 | - | | | | | | 54,616.13 |
| Account No. | | | | | | | |
| Center for Orthopaedics Attn Pres, Gen Ptnr or Mng Mmb 1 Church Street, 4th Floor New Haven, CT 06510 | - | | | | | | 238.03 |

| Sheet no. **6** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 74,572.64 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chevron-Human Resources Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 436 Little Falls, NJ 07424 | - | | | | | | | 92.65 |
| Account No. | | | | | | | | |
| Citizen Bank Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 9665 Providence, RI 02940 | - | | | | | | | 583.87 |
| Account No. | | | | | | | | |
| Citizens Bank Attn Pres, Gen Ptnr or Mng Mmb 209 Church Street New Haven, CT 06510 | - | | | | | | | 614.72 |
| Account No. | | | | | | | | |
| Citizens Bank Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 9799 Providence, RI 02940 | - | | | | | | | 668.44 |
| Account No. | | | | | | | | |
| CJI Landscaping LLC Attn Pres, Gen Ptnr or Mng Mmb 15 Anthony Court East Haven, CT 06512 | - | | | | | | | 1,280.00 |

Sheet no. **7** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,239.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    The Jewish Home for the Aged, Inc.                                   Case No.    11-30312 (LMW)
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Clearwater Industries Inc Attn Pres, Gen Ptnr or Mng Mmb 30 Driftwood Lane Trumbull, CT 06611 | - | | | | | | 3,148.00 |
| Account No. | | | | | | | |
| Colonial Medical Asstd Dvcs Attn Pres, Gen Ptnr or Mng Mmb 14 Celina Avenue Unit 1 Nashua, NH 03063 | - | | | | | | 906.95 |
| Account No. | | | | | | | |
| Comcast Cable of New Haven Attn Pres, Gen Ptnr or Mng Mmb 630 Chapel Street New Haven, CT 06510 | - | | | | | | 8,666.08 |
| Account No. | | | | | | | |
| Commercial Lighting Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 270651 Tampa, FL 33688 | - | | | | | | 764.97 |
| Account No. | | | | | | | |
| Commercial Maintenance Chmcl Attn Pres, Gen Ptnr or Mng Mmb 43 Heisser Court Farmingdale, NY 11735 | - | | | | | | 461.16 |

Sheet no. __8__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,947.16

B6F (Official Form 6F) (12/07) - Cont.

In re   __The Jewish Home for the Aged, Inc._____,   Case No. __11-30312 (LMW)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Compass Staffing Solutions Attn Pres, Gen Ptnr or Mng Mmb 245 Long Hill road Middletown, CT 06457 | - | | | | | | | 22,419.29 |
| Account No. | | | | | | | | |
| Compudata Health Corp Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 431 Selinsgrove, PA 17870 | - | | | | | | | 1,912.59 |
| Account No. | | | | | | | | |
| ConEdison Solutions Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 223246 Pittsburgh, PA 15251 | - | | | | | | | 18,012.49 |
| Account No. | | | | | | | | |
| Conn Orthopedic Specialists Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 5576 Hamden, CT 06518 | - | | | | | | | 47.17 |
| Account No. | | | | | | | | |
| Connecticut Handivan Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 188 North Haven, CT 06473 | - | | | | | | | 136.00 |

Sheet no. _9__ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,527.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Connecticut Labor Law Poster Attn Pres, Gen Ptnr or Mng Mmb 1028 Boulevard #328 West Hartford, CT 06119 | | - | | | | | | 57.25 |
| Account No. | | | | | | | | |
| Consolidated Graphic Communic. Attn Pres, Gen Ptnr or Mng Mmb 1901 Mayview Road PO Box A Bridgeville, PA 15017 | | - | | | | | | 24.81 |
| Account No. | | | | | | | | |
| Controlled Air Inc Attn Pres, Gen Ptnr or Mng Mmb 21 Thompson Road Branford, CT 06405 | | - | | | | | | 14,925.34 |
| Account No. | | | | | | | | |
| Cornerstone Medical Services Attn Pres, Gen Ptnr or Mng Mmb Hurley Farms Ind Park 115 Hurley Road #6C Oxford, CT 06478 | | - | | | | | | 33,249.61 |
| Account No. | | | | | | | | |
| CSI Attn Pres, Gen Ptnr or Mng Mmb 817 Creek Road Bellmawr, NJ 08031 | | - | | | | | | 317.82 |
| Sheet no. **10** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 48,574.83 |

B6F (Official Form 6F) (12/07) - Cont.

In re   The Jewish Home for the Aged, Inc.                                    Case No.    11-30312 (LMW)
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| D & R Central Baking Corp Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 190380 Brooklyn, NY 11219 | - | | | | | | | 3,284.15 |
| Account No. | | | | | | | | |
| Daly LLC Attn Pres, Gen Ptnr or Mng Mmb 110 Mattatuck Heights Waterbury, CT 06705 | - | | | | | | | 770.00 |
| Account No. | | | | | | | | |
| Diag Hema Lab Med Onc Attn Pres, Gen Ptnr or Mng Mmb 19 Lunar Drive Woodbridge, CT 06525 | - | | | | | | | 38.14 |
| Account No. | | | | | | | | |
| Direct Supply Inc Attn Pres, Gen Ptnr or Mng Mmb Box 88201 Milwaukee, WI 53288 | - | | | | | | | 1,247.72 |
| Account No. | | | | | | | | |
| District 1199 Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue 1st Floor Hartford, CT 06106 | - | | | | | | | 7,301.50 |

Sheet no. __11__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 12,641.51 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                              Case No.    **11-30312 (LMW)**

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| District 1199 Political Action Attn Pres, Gen Ptnr or Mng Mmb 77 Huyshope Avenue Hartford, CT 06106 | | - | | | | | | 201.86 |
| Account No. | | | | | | | | |
| Dr. A.O. Adetola 41 Sabrina Drive Bethany, CT 06524 | | - | | | | | | 31,250.00 |
| Account No. | | | | | | | | |
| Dumouchel Paper Company Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 1185 Waterbury, CT 06721 | | - | | | | | | 14,828.40 |
| Account No. | | | | | | | | |
| Eagle Elevator Co Attn Pres, Gen Ptnr or Mng Mmb 275 Kenyon Street Hartford, CT 06105 | | - | | | | | | 5,760.50 |
| Account No. | | | | | | | | |
| Eastern Bag & Paper Co Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 460 Hartford, CT 06141 | | - | | | | | | 815.02 |
| Sheet no. __12__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 52,855.78 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Jewish Home for the Aged, Inc.**                          Case No.   **11-30312 (LMW)**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eastern Fire Door Co<br>Attn Pres, Gen Ptnr or Mng Mmb<br>299 Terminal Lane<br>New Haven, CT 06519 | | - | | | | | | 50.00 |
| Account No. | | | | | | | | |
| EBM<br>Attn Pres, Gen P5tnr or Mng Mmb<br>1 Post Road<br>Fairfield, CT 06824 | | - | | | | | | 5,220.54 |
| Account No. | | | | | | | | |
| Ecolab<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 905327<br>Charlotte, NC 28290 | | - | | | | | | 3,374.04 |
| Account No. | | | | | | | | |
| EJS Electric<br>Attn Pres, Gen Ptnr or Mng Mmb<br>67 Bailey Road<br>North Haven, CT 06473 | | - | | | | | | 545.00 |
| Account No. | | | | | | | | |
| Ethel Efland<br>169 Davenport Ave.<br>New Haven, CT 06519 | | - | | | | | | 3,379.50 |

| Sheet no. **13** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 12,569.08 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                  Case No.   **11-30312 (LMW)**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| F.W. Webb Company<br>Attn Pres, Gen Ptnr or Mng Mmb<br>150 Locust Street<br>Hartford, CT 06114 | - | | | | | | | 41.40 |
| Account No. | | | | | | | | |
| Fed Ex<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 371461<br>Pittsburgh, PA 15250 | - | | | | | | | 749.57 |
| Account No. | | | | | | | | |
| GB&S, Trustee<br>Attn Pres, Gen Ptnr or Mng Mmb<br>3127 Whitney Avenue<br>Hamden, CT 06518 | - | | | | | | | 84,598.24 |
| Account No. | | | | | | | | |
| George Weston Bakeries<br>Attn Pres, Gen Ptnr or Mng Mmb<br>1040 New Haven Road<br>New Haven, CT 06770 | - | | | | | | | 881.94 |
| Account No. | | | | | | | | |
| Geriatric & Adult Psychiatry<br>Attn Pres, Gen Ptnr or Mng Mmb<br>60 Washington Avenue #203<br>Hamden, CT 06518 | - | | | | | | | 3,700.00 |

| Sheet no. __14__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 89,971.15 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                     Case No. __11-30312 (LMW)__

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| Geriatric Services P.C. Attn Pres, Gen Ptnr or Mng Mmb 69 South Broadway Yonkers, NY 10701 | | - | | | | | 20,401.50 |
| Account No. | | | | | | | |
| Gerimedix Attn Pres, Gen Ptnr or Mng Mmb 421 Van Brunt Street Brooklyn, NY 11231 | | - | | | | | 60,362.11 |
| Account No. | | | | | | | |
| Gill Associates Attn Pres, Gen Ptnr or Mng Mmb 2025 Hamburg Tpke Ste M Wayne, NJ 07470 | | - | | | | | 220.00 |
| Account No. | | | | | | | |
| Globex Kosher Foods Inc Attn Pres, Gen Ptnr or Mng Mmb 5600 1st Avenue Brooklyn, NY 11220 | | - | | | | | 5,684.61 |
| Account No. | | | | | | | |
| Goldman Gruder & Woods LLC Attn Pres, Gen Ptnr or Mng Mmb 200 Connecticut Avenue Norwalk, CT 06854 | | - | | | | | 2,202.15 |

| | | |
|---|---|---|
| Sheet no. __15__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 88,870.37 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Goodcopy Printing & Graphics<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 8088<br>New Haven, CT 06530 | - | | | | | | | | 474.00 |
| Account No. | | | | | | | | | |
| Greater Hartford Textile LLC<br>Attn Pres, Gen Ptnr or Mng Mmb<br>41 Fourth Street<br>New London, CT 06320 | - | | | | | | | | 357.50 |
| Account No. | | | | | | | | | |
| Gulf South Medical Supply<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 841968<br>Dallas, TX 75284 | - | | | | | | | | 76.47 |
| Account No. | | | | | | | | | |
| H P Hood<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 4071<br>Boston, MA 02211 | - | | | | | | | | 4,396.68 |
| Account No. | | | | | | | | | |
| H&R Healthcare<br>Attn Pres, Gen Ptnr or Mng Mmb<br>102 Clifton Avenue<br>Lakewood, NJ 08701 | - | | | | | | | | 4,832.28 |

| Sheet no. __16__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 10,136.93 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hardy Linen Attn Pres, Gen Ptnr or Mng Mmb 1501 Lancer Drive Morrestown, NJ 08057 | | - | | | | | | 1,033.66 |
| Account No. | | | | This account has a negative balance of -$72.78 | | | | |
| Healthcap RRG Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 2946 Ann Arbor, MI 48106 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Healthcare Resources Attn Pres, Gen Ptnr or Mng Mmb International LLC P.O. Box 1549 Burlington, CT 06013 | | - | | | | | | 16,000.00 |
| Account No. | | | | | | | | |
| Heartcare Associates of CT Attn Pres, Gen Ptnr or Mng Mmb 2200 Whitney Ave Ste 180 Hamden, CT 06518 | | - | | | | | | 181.37 |
| Account No. | | | | | | | | |
| Hershey Creamery Co. Attn Pres, Gen Ptnr or Mng Mmb 280 Middle Street Middletown, CT 06457 | | - | | | | | | 1,258.79 |

Sheet no. __17__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 18,473.82 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| High Tech Nursing Services Attn Pres, Gen Ptnr or Mng Mmb 1 Stafford Street Springfield, MA 01104 | | - | | | | | | 175.00 |
| Account No. | | | | | | | | |
| Home Depot/GECF Attn Pres, Gen Ptnr or Mng Mmb Dept 32-2500399252 PO Box 9055 Des Moines, IA 50368 | | - | | | | | | 11,368.58 |
| Account No. | | | | | | | | |
| Hooker & Holcombe, Inc Attn Pres, Gen Ptnr or Mng Mmb 65 Lasalle Road West Hartford, CT 06107 | | - | | | | | | 2,240.00 |
| Account No. | | | | | | | | |
| Howard Bess c/o Imani Bess 312 Forbes Avenue New Haven, CT 06512 | | - | | | | | | 538.00 |
| Account No. | | | | | | | | |
| Hudson Home Health Care Attn Pres, Gen Ptnr or Mng Mmb 151 Rockwell Road Newington, CT 06111 | | - | | | | | | 525.00 |

| | |
|---|---|
| Sheet no. __18__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    14,846.58 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.  **11-30312 (LMW)**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Immanuel Staffing Solutions** Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 2576 Middletown, CT 06457 | | - | | | | | | 15,171.25 |
| Account No. | | | | | | | | |
| **Ivans** Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 850001 Orlando, FL 32885 | | - | | | | | | 194.82 |
| Account No. | | | | | | | | |
| **J&L Medical Services LLC** Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 1437 199 Park Road Ext Ste A Middlebury, CT 06762 | | - | | | | | | 116.00 |
| Account No. | | | | | | | | |
| **JHA-Residents Personal Fund** Attn Pres, Gen Ptnr or Mng Mmb 169 Davenport Avenue New Haven, CT 06519 | | - | | | | | | 8,797.12 |
| Account No. | | | | | | | | |
| **Joan Crawford** 465 DeKalb Avenue, Apt 16F Brooklyn, NY 11275 | | - | | | | | | 247.45 |

Sheet no. __19__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                            (Total of this page)        **24,526.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Lindesey 135 Derby Avenue New Haven, CT 06511 | | - | | | | | | 220.00 |
| Account No. | | | | | | | | |
| Johnstone Supply Attn Pres, Gen Ptnr or Mng Mmb 50 Niantic Avenue Providence, RI 02907 | | - | | | | | | 3,287.07 |
| Account No. | | | | | | | | |
| Joseph Dimow 18 Tower Lane New Haven, CT 06519 | | - | | | | | | 5,760.00 |
| Account No. | | | | | | | | |
| Julia Cohen c/o Anita Sadur 34 Eagle Drive Sharon, MA 02067 | | - | | | | | | 6,936.63 |
| Account No. | | | | | | | | |
| K & L Gates Attn Pres, Gen Ptnr or Mng Mmb One Lincoln Street Boston, MA 02111 | | - | | | | | | 3,200.00 |
| Sheet no. _20_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 19,403.70 |

B6F (Official Form 6F) (12/07) - Cont.

In re    __The Jewish Home for the Aged, Inc._____,    Case No. __11-30312 (LMW)_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kinsley Power Systems Attn Pres, Gen Ptnr or Mng Mmb 14 Connecticut South Drive East Granby, CT 06026 | - | | | | | | | 2,289.99 |
| Account No. | | | | | | | | |
| KLM Plan Services Attn Pres, Gen Ptnr or Mng Mmb Suite 305 66 Cedar Street Newington, CT 06111 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| Kosher Mart Foods Attn Pres, Gen Ptnr or Mng Mmb 615 Deer Road Cherry Hill, NJ 08034 | - | | | | | | | 13,438.36 |
| Account No. | | | | | | | | |
| Liberty Auto & Electric Co. Attn Pres, Gen Ptnr or Mng Mmb 38 Gurdon Street Bridgeport, CT 06606 | - | | | | | | | 405.00 |
| Account No. | | | | | | | | |
| Luis Muriel 434 Woodin Street Hamden, CT 06574 | - | | | | | | | 984.00 |

Sheet no. __21__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        17,617.35

B6F (Official Form 6F) (12/07) - Cont.

In re     The Jewish Home for the Aged, Inc.                                          Case No.    11-30312 (LMW)
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Maps Group LLC Attn Pres, Gen Ptnr or Mng Mmb 3827 Autumn View Lane NW Acworth, GA 30101 | - | | | | | | | | 70.40 |
| Account No. | | | | | | | | | |
| Matrix Distributing Co Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 32224 Baltimore, MD 21282 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Matrix Medical Network Attn Pres, Gen Ptnr or Mng Mmb 4545 E. Shea Blvd Ste 175 Phoenix, AZ 85028 | - | | | | | | | | 62,375.00 |
| Account No. | | | | | | | | | |
| Med Oncology Hematology Attn Pres, Gen Ptnr or Mng Mmb 19 Lunar Drive Woodbridge, CT 06525 | - | | | | | | | | 147.79 |
| Account No. | | | | | | | | | |
| Medfax Portable Diagnostics Attn Pres, Gen Ptnr or Mng Mmb Precision Health, Inc. P.O. Box 2559 Malta, NY 12020 | - | | | | | | | | 27,882.50 |

Sheet no. __22__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          90,475.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Medicare NGS, Inc.<br>Attn Pres, Gen Ptnr or Mng Mmb<br>Lockbox 13001<br>NY Part A NON MSP<br>Chicago, IL 60680 | - | | | | | | | 61.27 |
| Account No. | | | | | | | | |
| Medline Industries Inc.<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 382075<br>Pittsburgh, PA 15251 | - | | | | | | | 172,955.71 |
| Account No. | | | | | | | | |
| Medline Industries Inc.<br>Attn Pres, Gen Ptnr or Mng Mmb<br>One Medline Place<br>Mundelein, IL 60060 | | | | Representing:<br>Medline Industries Inc. | | | | Notice Only |
| Account No. | | | | | | | | |
| Medwaste Management Inc<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 822197<br>Phildadelphia, PA 19182 | - | | | | | | | 2,023.18 |
| Account No. | | | | | | | | |
| Monster Worldwide, Inc.<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 416803<br>Boston, MA 02241 | - | | | | | | | 328.00 |

Sheet no. __23__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

175,368.16

In re    **The Jewish Home for the Aged, Inc.**                              Case No.    **11-30312 (LMW)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Monster. Com Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 13645 Newark, NJ 07188 | - | | | | | | | 623.00 |
| Account No. | | | | | | | | |
| Murtha Cullina Richter Attn Pres, Gen Ptnr or Mng Mmb Cityplace I 185 Asylum Street Hartford, CT 06103 | - | | | | | | | 128,133.80 |
| Account No. | | | | | | | | |
| Myers Flower Shop Attn Pres, Gen Ptnr or Mng Mmb 869 West Main Street Branford, CT 06405 | - | | | | | | | 94.99 |
| Account No. | | | | | | | | |
| ND Labs, Inc. Attn Pres, Gen Ptnr or Mng Mmb 202 Merrick Road Lynbrook, NY 11563 | - | | | | | | | 1,779.00 |
| Account No. | | | | | | | | |
| New England O & P Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 575 W. Bridgewater, MA 02379 | - | | | | | | | 1,614.40 |

Sheet no. __24__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **132,245.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    The Jewish Home for the Aged, Inc.          Case No.  11-30312 (LMW)

                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>New Haven Probate Court<br>200 Orange Street<br>New Haven, CT 06504 | - | | | | | | | 43.00 |
| Account No.<br><br>New Haven Register<br>Attn A/R Department<br>PO Box 8626<br>New Haven, CT 06507 | - | | | | | | | 577.30 |
| Account No.<br><br>NYSHFA<br>Attn Pres, Gen Ptnr or Mng Mmb<br>33 Elk Street Ste #300<br>Albany, NY 12207 | - | | | | | | | 4,300.00 |
| Account No.<br><br>Occupational Health Centers<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 8960<br>Elkridge, MD 21075 | - | | | | | | | 262.50 |
| Account No.<br><br>Occupational Health Centers<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 8960<br>Elkridge, MD 21075 | - | | | | | | | 4,761.00 |

Sheet no. _25_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     9,943.80

In re   **The Jewish Home for the Aged, Inc.**                    Case No.   **11-30312 (LMW)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Omnicare of Connecticut Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 715268 Columbus, OH 43271 | - | | | | | | 232,977.90 |
| Account No. | | | | | | | |
| Omnicare of Connecticut Attn Pres, Gen Ptnr or Mng Mmb 1600 Rivercenter II 100 East Rivercenter Blvd Covington, KY 41011 | | | Representing: Omnicare of Connecticut | | | | Notice Only |
| Account No. | | | | | | | |
| One Communications Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 415721 Boston, MA 02241 | - | | | | | | 1,577.51 |
| Account No. | | | | | | | |
| Orthopaedic Group LLC Attn Pres, Gen Ptnr or Mng Mmb 199 Whitney Avenue New Haven, CT 06511 | - | | | | | | 28.76 |
| Account No. | | | | | | | |
| Otis Elevator Company Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 13716 Newark, NJ 07188 | - | | | | | | 18,248.21 |

Sheet no. **26** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   252,832.38

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Jewish Home for the Aged, Inc.**                    Case No.   **11-30312 (LMW)**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Pacific Link<br>Attn Pres, Gen Ptnr or Mng Mmb<br>64 Commercial Avenue<br>Garden City, NY 11530 | | - | | | | | 12,632.25 |
| Account No. | | | | | | | |
| Painter's Supply<br>Attn Pres, Gen Ptnr or Mng Mmb<br>390 East Street<br>New Haven, CT 06510 | | - | | | | | 1,033.50 |
| Account No. | | | | | | | |
| Paradise Foods LLC<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 5178<br>Milford, CT 06460 | | - | | | | | 6,702.00 |
| Account No. | | | | | | | |
| Pepsi Beverage Company<br>Attn Pres, Gen Ptnr or Mng Mmb<br>355 Benton Street<br>Stratford, CT 06615 | | - | | | | | 1,017.53 |
| Account No. | | | | | | | |
| Petty Cash Account<br>c/o The Jewish Home for the Ag<br>169 Davenport Avenue<br>New Haven, CT 06519 | | - | | | | | 538.02 |

Sheet no. **27** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **21,923.30**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                          Case No. __11-30312 (LMW)__
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PHA LLC Attn Pres, Gen Ptnr or Mng Mmb 12558 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 111,825.35 |
| Account No. | | | | | | | | |
| Philadelphia Ins. Co Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 70251 Philadelphia, PA 19176 | - | | | | | | | 3,405.42 |
| Account No. | | | | | | | | |
| Pitney Bowes Global Attn Pres, Gen Ptnr or Mng Mmb Financial Services P.O. Box 371887 Pittsburgh, PA 15250 | - | | | | | | | 542.00 |
| Account No. | | | | | | | | |
| Pitney Bowes Purchase Power Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 856042 Louisville, KY 40285 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Platinum Care Inc. Attn Pres, Gen Ptnr or Mng Mmb 240 52nd Street Brooklyn, NY 11220 | - | | | | | | | 55,004.32 |

Sheet no. __28__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    170,777.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**

                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Positive Promotions Attn Pres, Gen Ptnr or Mng Mmb 40-01 168th Street Flushing, NY 11358 | - | | | | | | | 185.45 |
| Account No. | | | | | | | | |
| Prism Office Solutions Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 727 Orange, CT 06477 | - | | | | | | | 6,324.54 |
| Account No. | | | | | | | | |
| Pro Tek Attn Pres, Gen Ptnr or Mng Mmb 375 N Broadway Ste LL5 Jericho, NY 11753 | - | | | | | | | 3,296.38 |
| Account No. | | | | | | | | |
| Purchase Power Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 856042 Louisville, NY 40285 | - | | | | | | | 4,128.54 |
| Account No. | | | | | | | | |
| Quest Diagnostics Attn Pres, Gen Ptnr or Mng Mmb 3 Sterling Drive Wallingford, CT 06492 | - | | | | | | | 5,482.06 |

| | | |
|---|---|---|
| Sheet no. __29__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 19,416.97 |

In re    **The Jewish Home for the Aged, Inc.**                          Case No.    **11-30312 (LMW)**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Quinn Plumbing & Heating Attn Pres, Gen Ptnr or Mng Mmb 34 Raccio Park Road Unit #12 Hamden, CT 06514 | - | | | | | | | 7,733.00 |
| Account No. | | | | | | | | |
| R & B Communications Attn Pres, Gen Ptnr or Mng Mmb 109 Poningo Street Portchester, NY 10573 | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| R.J. Mase, Inc. Attn Pres, Gen Ptnr or Mng Mmb 1 Testa Place Norwalk, CT 06854 | - | | | | | | | 252.00 |
| Account No. | | | | | | | | |
| R.W. Smith & Co Attn Pres, Gen Ptnr or Mng Mmb 8555 Miralani Drive P.O. Box 26160 San Diego, CA 92196 | - | | | | | | | 301.76 |
| Account No. | | | | | | | | |
| Rabbi Yonason Reinitz 158 Goffe Terrace New Haven, CT 06511 | - | | | | | | | 1,275.00 |

| Sheet no. __30__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 11,361.76 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re      **The Jewish Home for the Aged, Inc.**                               Case No.   **11-30312 (LMW)**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Ratick Combustion, Inc.<br>Attn Pres, Gen Ptnr or Mng Mmb<br>129 Wordin Avenue<br>P.O. Box 6406<br>Bridgeport, CT 06606 | - | | | | | | | 34,535.69 |
| **Account No.** | | | | | | | | |
| ReadyNurse Staffing Services<br>Attn Pres, Gen Ptnr or Mng Mmb<br>BofA Lockbox Services<br>P.O. Box 198871<br>Atlanta, GA 30384 | - | | | | | | | 38,252.93 |
| **Account No.** | | | | | Representing:<br>ReadyNurse Staffing Services | | | Notice Only |
| ReadyNurse Staffing Services<br>Attn Pres, Gen Ptnr or Mng Mmb<br>1080 Elm Street<br>Rocky Hill, CT 06067 | | | | | | | | |
| **Account No.** | | | | | | | | |
| Refrigeration Unlimited<br>Attn Pres, Gen Ptnr or Mng Mmb<br>5 Bailey Drive<br>West Haven, CT 06516 | - | | | | | | | 880.00 |
| **Account No.** | | | | | | | | |
| Rivercliff Fuel<br>Attn Pres, Gen Ptnr or Mng Mmb<br>92C Bridgeport Avenue<br>Milford, CT 06460 | - | | | | | | | 28,024.05 |

| Sheet no. **31** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 101,692.67 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                        Case No.    11-30312 (LMW)

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Roberts Business Machines Inc. Attn Pres, Gen Ptnr or Mng Mmb 676 Tolland Street East Hartford, CT 06108 | - | | | | | | | 220.93 |
| Account No. | | | | | | | | |
| Ross Products Division Attn Pres, Gen Ptnr or Mng Mmb 75 Remittance Drive Ste 1310 Chicago, IL 60675 | - | | | | | | | 1,465.20 |
| Account No. | | | | | | | | |
| Roto Rooter Services Co Attn Pres, Gen Ptnr or Mng Mmb 5672 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 1,819.81 |
| Account No. | | | | | | | | |
| S. Bertram P.O. Box 4129 Linden, NJ 07036 | - | | | | | | | 538.41 |
| Account No. | | | | | | | | |
| Saint Raphael MR Ctr Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 9651 New Haven, CT 06536 | - | | | | | | | 410.36 |

Sheet no.  32  of  42  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,454.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sani Med Distributors Inc Attn Pres, Gen Ptnr or Mng Mmb 43 Warehouse Point Road Wallingford, CT 06492 | | - | | | | | | 2,096.50 |
| Account No. | | | | | | | | |
| Select Energy Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 732 Hartford, CT 06142 | | - | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| Select Rehabilitation Attn Pres, Gen Ptnr or Mng Mmb 550 Frontage Road Suite 2415 Northfield, IL 60093 | | - | | | | | | 381,162.92 |
| Account No. | | | | | | | | |
| Sid Wainer & Son Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 50240 New Bedford, MA 02745 | | - | | | | | | 13,769.01 |
| Account No. | | | | | | | | |
| Siegel O'Connor O'Donnell Beck Attn Pres, Gen Ptnr or Mng Mmb 150 Trumbull Street Hartford, CT 06103 | | - | | | | | | 87,984.19 |

| Sheet no. __33__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 485,012.62 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    The Jewish Home for the Aged, Inc.                                    Case No.   11-30312 (LMW)
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Splinting Solutions<br>Attn Pres, Gen Ptnr or Mng Mmb<br>800 Silver Lane<br>East Hartford, CT 06118 | | - | | | | | | 300.03 |
| Account No. | | | | | | | | |
| St. Raphael MR Center<br>Attn Pres, Gen Ptnr or Mng Mmb<br>11 Lunar Drive<br>Woodbridge, CT 06525 | | - | | | | | | 400.89 |
| Account No. | | | | | | | | |
| St. Raphael Occpational Health<br>Attn Pres, Gen Ptnr or Mng Mmb<br>84 North Main St., Ste 200<br>Branford, CT 06405 | | - | | | | | | 252.00 |
| Account No. | | | | | | | | |
| St. Raphael Patient Accounts<br>Attn Pres, Gen Ptnr or Mng Mmb<br>1450 Chapel Street<br>New Haven, CT 06511 | | - | | | | | | 154.76 |
| Account No. | | | | | | | | |
| Standard Oil<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 4005<br>Bridgeport, CT 06607 | | - | | | | | | 26,636.61 |

Sheet no. __34__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         27,744.29

B6F (Official Form 6F) (12/07) - Cont.

In re __The Jewish Home for the Aged, Inc._____,    Case No. __11-30312 (LMW)_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Staples Business Advantage<br>Attn Pres, Gen Ptnr or Mng Mmb<br>Dept BOS<br>P.O. Box 30851<br>Hartford, CT 06150 | - | | | | | | | | 3,331.24 |
| Account No. | | | | | | | | | |
| State Supply Company<br>Attn Pres, Gen Ptnr or Mng Mmb<br>597 Seventh Street East<br>St. Paul, MN 55130 | - | | | | | | | | 546.80 |
| Account No. | | | | | | | | | |
| Stonebridge Distribution Inc<br>Attn Pres, Gen Ptnr or Mng Mmb<br>661 Hillside Road<br>Pelham Manor, NY 10803 | - | | | | | | | | 65,805.36 |
| Account No. | | | | | | | | | |
| Strategic Information Resource<br>Attn Pres, Gen Ptnr or Mng Mmb<br>155 Brookdale Drive<br>Springfield, MA 01104 | - | | | | | | | | 838.75 |
| Account No. | | | | | | | | | |
| Susan L Voight<br>State Marshal<br>P.O. Box 3237<br>New Haven, CT 06515 | - | | | | | | | | 86.60 |

| Sheet no. __35__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 70,608.75 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    __The Jewish Home for the Aged, Inc._____,    Case No. __11-30312 (LMW)_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | This account has a negative balance of -$5.50 | | | | |
| Taylor Rental Center<br>Attn Pres, Gen Ptnr or Mng Mmb<br>304 Boston Post Road<br>Orange, CT 06477 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Technical Gas Products<br>Attn Pres, Gen Ptnr or Mng Mmb<br>66 Leonardo Drive<br>North Haven, CT 06473 | | - | | | | | | 17,421.85 |
| Account No. | | | | | | | | |
| Temp Source<br>Attn Pres, Gen Ptnr or Mng Mmb<br>221 Main Street<br>Hartford, CT 06106 | | - | | | | | | 1,825.43 |
| Account No. | | | | | | | | |
| The Cardiology Group PC<br>Attn Pres, Gen Ptnr or Mng Mmb<br>60 Temple Street<br>New Haven, CT 06510 | | - | | | | | | 63.07 |
| Account No. | | | | | | | | |
| The Nurse Network<br>Attn Pres, Gen Ptnr or Mng Mmb<br>653 Main Street<br>Plantsville, CT 06479 | | - | | | | | | 53,421.84 |

Sheet no. __36__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 72,732.19

In re    The Jewish Home for the Aged, Inc. _____,    Case No. __11-30312 (LMW)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Orthopaedic Group Attn Pres, Gen Ptnr or Mng Mmb 199 Whitney Ave New Haven, CT 06511 | | - | | | | | | 101.66 |
| Account No. | | | | | | | | |
| The Urology Center Attn Pres, Gen Ptnr or Mng Mmb 330 Orchard Street Ste 164 New Haven, CT 06455 | | - | | | | | | 232.14 |
| Account No. | | | | | | | | |
| Trans Clean Corp Attn Pres, Gen Ptnr or Mng Mmb 45 Mayfair Place Stratford, CT 06615 | | - | | | | | | 850.00 |
| Account No. | | | | | | | | |
| Tri Mark United East Attn Pres, Gen Ptnr or Mng Mmb 505 Collins Street South Attleboro, MA 02703 | | - | | | | | | 605.32 |
| Account No. | | | | | | | | |
| Twentieth Century Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 853 Bellmore, NY 11710 | | - | | | | | | 1,008.66 |

Sheet no. __37__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,797.78

In re    **The Jewish Home for the Aged, Inc.**    ,    Case No.    **11-30312 (LMW)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| UHC Evercare Attn Pres, Gen Ptnr or Mng Mmb Johnson & Rountreet Lockbox #1007 P.O. Box 4829 Houston, TX 77210 | | - | | | | | | 7,125.00 |
| Account No. | | | | | | | | |
| Ultra Products Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 273 Berlin, NJ 08009 | | - | | | | | | 522.03 |
| Account No. | | | | | | | | |
| UNP Advertising Inc Attn Pres, Gen Ptnr or Mng Mmb 4 Daniels Farm Road #376 Trumbull, CT 06611 | | - | | | | | | 13,777.06 |
| Account No. | | | | | | | | |
| Upstairs Solutions, LTC Attn Pres, Gen Ptnr or Mng Mmb 7444 Long Avenue Skokie, IL 60077 | | - | | | | | | 590.00 |
| Account No. | | | | | | | | |
| Upstairs Solutions, LTC, LLC Attn Pres, Gen Ptnr or Mng Mmb 7444 Long Avenue Skokie, IL 60077 | | - | | | | | | 9,440.00 |

| | |
| --- | --- |
| Sheet no. __38__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    31,454.09 |

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.    **11-30312 (LMW)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| USI Ins. Services of CT Inc. Attn Pres, Gen Ptnr or Mng Mmb 530 Preston Avenue PO Box 1040 Meriden, CT 06450 | - | | | | | | | 4,073.17 |
| Account No. | | | | | | | | |
| Value Health Care Services Inc Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 740391 Cincinnati, IH 45274 | - | | | | | | | 9.96 |
| Account No. | | | | | | | | |
| Verizon Wireless Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 15062 Albany, NY 12212 | - | | | | | | | 50.97 |
| Account No. | | | | | | | | |
| Victoria Supply Attn Pres, Gen Ptnr or Mng Mmb 1901 60th Place E Ste L5331 Bradenton, FL 34203 | - | | | | | | | 166.69 |
| Account No. | | | | | | | | |
| Vitality Foodservice Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 281502 Atlanta, GA 30384 | - | | | | | | | 14,977.27 |

| | | |
|---|---|---|
| Sheet no. **39** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 19,278.06 |

In re    The Jewish Home for the Aged, Inc.                                    Case No.  11-30312 (LMW)
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Vitas H.C<br>Attn Pres, Gen Ptnr or Mng Mmb<br>123 SE 3rd Avenue #440<br>Miami, FL 33131 | | - | | | | | | 126,127.69 |
| Account No. | | | | | | | | |
| W.E.Baum Bronze Tablet<br>Attn Pres, Gen Ptnr or Mng Mmb<br>89 Bannard Street<br>Freehold, NJ 07728 | | - | | | | | | 61.73 |
| Account No. | | | | | | | | |
| Wanderguard Inc<br>Attn Pres, Gen Ptnr or Mng Mmb<br>Dept CH 10504<br>Palatine, IL 60055 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Werner International<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 25911<br>Baltimore, MD 21224 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| West Side Foods Inc<br>Attn Pres, Gen Ptnr or Mng Mmb<br>P.O. Box 740456<br>Hunts Point Station<br>Bronx, NY 10474 | | - | | | | | | 105,002.78 |

Sheet no. _40_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

231,342.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                    Case No.   **11-30312 (LMW)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Withers Bergman 157 Church Street New Haven, CT 06511 | | - | | | | | | 1,222.50 |
| Account No. | | | | | | | | |
| Woodbridge Printing Attn Pres, Gen Ptnr or Mng Mmb 17 Barnum Road Woodbridge, CT 06525 | | - | | | | | | 505.00 |
| Account No. | | | | | | | | |
| Yale Medical Group Attn Pres, Gen Ptnr or Mng Mmb P.O. Box 30000 Dept 5127 Hartford, CT 06150 | | - | | | | | | 483.47 |
| Account No. | | | | | | | | |
| Yale New Haven Hospital Attn Pres, Gen Ptnr or Mng Mmb 20 York Street New Haven, CT 06511 | | - | | | | | | 19,318.46 |
| Account No. | | | | | | | | |
| Yankee Equipment Systems Inc Attn Pres, Gen Ptnr or Mng Mmb 1 Glass Lane P.O. Box 630 Barrington, NH 03825 | | - | | | | | | 1,942.34 |

Sheet no.  **41**  of  **42**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,471.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Jewish Home for the Aged, Inc.**                                       Case No.   **11-30312 (LMW)**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Zep Manufacturing Co**<br>**Attn Pres, Gen Ptnr or Mng Mmb**<br>**P.O. Box 3338**<br>**Boston, MA 02241** | | - | | | | | | **635.03** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __42__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | **635.03** |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **2,718,700.21** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **The Jewish Home for the Aged, Inc.**                                                    Case No.    **11-30312 (LMW)**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CIT Technology Financial Servi<br>Attn Pres, Gen Ptnr or Mng Mmb<br>21146 Network Place<br>Chicago, IL 60673 | Creditor alleges that this is an equipment lease for copy machines. Debtor believes that this is a financing and listed creditor on Schedule D. |
| CIT Techonology Financing Srvc<br>Attn Pres, Gen Ptnr or Mng Mmb<br>10201 Centurion Parkway North<br>Suite 100<br>Jacksonville, FL 32256 | Creditor alleges that this is an equipment lease for a sprinkler system. Debtor believes that this is a financing and listed creditor on Schedule D. |
| H&H Linen<br>Attn Pres, Gen Ptnr or Mng Mmb<br>135 City Avenue<br>New Britain, CT 06051 | Laundry services |
| JHA Health Care, Inc.<br>169 Davenport Avenue<br>New Haven, CT 06519 | Management Agreement with JHA Health Care, Inc. d/b/a Goodwin-Levine Adult Health Center, to provide to JHA Health Care, Inc. administrative services, food services, dietary counsulting, physical and occupational therapy and maintenance. |
| JHA Health Care, Inc.<br>169 Davenport Avenue<br>New Haven, CT 06519 | Lease of space to JHA Health Care, Inc. to operate adult health care |
| Omnicare of Connecticut<br>Attn Pres, Gen Ptnr or Mng Mmb<br>PO Box 715268<br>Columbus, OH 43271 | Pharmarceutical goods |
| Quest Diagnostics<br>Attn Pres, Gen Ptnr or Mng Mmb<br>3 Sterling Drive<br>Wallingford, CT 06492 | Laboratory services |
| West Haven Medical Group<br>Attn Pres, Gen Ptnr or Mng Mmb<br>687 Campbell Avenue<br>West Haven, CT 06516 | Agreement to provide medical services and care to residents |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re __The Jewish Home for the Aged, Inc.__                              Case No.__11-30312 (LMW)__
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **The Jewish Home Building Fund Corp.**<br>**Attn Pres, Gen Ptnr or Mng Mmb**<br>**377 Main Street**<br>**West Haven, CT 06516** | **Citizens Bank**<br>**Attn Pres, Gen Ptnr or Mng Mmb**<br>**209 Church Street**<br>**New Haven, CT 06510** |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### District of Connecticut

In re  __The Jewish Home for the Aged, Inc.__                    Case No.   __11-30312 (LMW)__
                        Debtor(s)                Chapter   __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __63__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __March 17, 2011__          Signature  _____

                    **Beth Goldstein**
                    **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Connecticut

In re   __The Jewish Home for the Aged, Inc.__                                    Case No.   __11-30312 (LMW)__
                                              Debtor(s)                  Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE
**$2,353,102.00**         **01/01/11 - 02/14/11**
                      **Medicare = $375,891.00**
                      **Medicaid = $1,807,983.00**
                      **Insurance = $23,725.00**
                      **Private Patients = $100,430.00**
                      **JHA Health Care Management Fee = $41,196.00**
                      **Grants, Contributions & Gifts = $3,877.00**

| AMOUNT | SOURCE |
|---|---|
| $17,977,168.00 | **10/01/09 - 09/30/10**<br>**Medicare = $2,114,038.00**<br>**Medicaid = $14,677,127.00**<br>**Insurance = $581,880.00**<br>**Private Patients = $354,371.00**<br>**JHA Health Care Management Fee = $41,196.00**<br>**Grants, Contributions & Gifts = $208,556.00** |
| $20,283,150.00 | **10/01/08 - 09/30/09**<br>**Medicare = $2,580,043.00**<br>**Medicaid = $15,694,627.00**<br>**Insurance = $1,299,978.00**<br>**Private Patients = $401,272.00**<br>**JHA Health Care Management Fee = $41,196.00**<br>**Grans, Contributions & Gifts = $266,034.00** |

---

**2. Income other than from employment or operation of business**

None<br>

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

**3. Payments to creditors**

None<br>

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED LIST** | | **$1,002,779.93** | **Unknown** |

---

None<br>

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

---

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Standard Oil v. The Jewish Home for the Aged, Inc.<br>CV-10-5029291-S | Contracts-Collections | Superior Court at Bridgeport | Pending |
| The Nurse Network v. The Jewish Home for the Aged, Inc.<br>CV-08-6000355-S | Contracts-Collection | Superior Court at Meriden | Pending |
| Southern Connecticut Gas Co. v. The Jewish Home for the Aged, Inc.<br>CV-09-5032911-S | Contracts-Collections | Superior Court at New Haven | Judgment entered/execution issued |
| Commerce and Industry Insurance Co. v. The Jewish Home for the Aged, Inc.<br>CV-10-6013731-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Maxim Healthcare v. The Jewish Home for the Aged, Inc.<br>CV-10-5033595-S | Injunction | Superior Court at New Haven | Pending |
| West Side Foods, Inc. v. The Jewish Home for the Aged, Inc.<br>CV-11-6016841-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Ratick Combustion v. The Jewish Home for the Aged, Inc.<br>CV-11-6017194-S | Contracts-Collections | Superior Court at New Haven | Pending |
| United Illuminating Co. v. The Jewish Home for the Aged, Inc.<br>CV-09-5026279-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Alliance Rehab of Connecticut LLC v. The Jewish Home for the Aged, Inc.<br>CV-09-5027854-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Freeman v. The Jewish Home for the Aged, Inc.<br>CV-10-6010611-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Gerimedix, Inc. v. The Jewish Home for the Aged, Inc.<br>CV-10-6010611-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Harborside Rehabilitation LP v. The Jewish Home for the Aged, Inc.<br>CV-10-6011030-S | Contracts-Collections | Superior Court at New Haven | Pending |
| AAA Nursing Care, LLC v. The Jewish Home for the Aged, Inc.<br>CV-10-5033351-S | Contracts-Collections | Superior Court at New Haven | Pending |
| Bortolot v. The Jewish Home for the Aged, Inc.<br>CV-08-5024875-S | Tort | Superior Court at New Haven | Pending |
| NE Health Care Employee Pension Fund v. The Jewish Home for the Aged, Inc.<br>3:10-cv-00396-RNC | ERISA | U.S. District Court<br>District of Connecticut<br>New Haven | Pending |
| Parayakatu v. The Jewish Home for the Aged, Inc.<br>3:09-cv-01163-CHS | Employment Discrimination | U.S. District Court<br>District of Connecticut<br>New Haven | Pending |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Zeisler & Zeisler, P.C. 558 Clinton Avenue Bridgeport, CT 06605 | 02/10/11 02/11/11 | $15,000.00 $36,039.00 |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| State of CT Department of Labor 200 Folly Brook Blvd. Wethersfield, CT 06109 | 7/30/09 | Lien on all personal property of said Debtor until amount due, $74,204.28 is paid. |
| Southern Connecticut Gas Co. 855 Main Street Branford, CT 06405 | 6/8/10 | Lien on all personal property, inventory, documents, equipment, general intangibles, accounts, cratter paper, instruments and accounts receivables. |
| Maxim Healthcare 2319 Whitney Ave., Ste.1-B2 Hamden, CT 06514 | 2/14/11 | Property Attachment |
| The Jewish Home Building Fund Corp. 377 Main Street West Haven, CT 06516 | 1/16/09 | Commercial mortgage deed on 169 Davenport Ave., New Haven, CT |
| The Medicine Center Senior Care 283 Main Street Portland, CT 06480 | 6/1/09 | Certificate of attachment of 169 Davenport Ave., New Haven, CT |
| The Medicine Center Senior Care 283 Main Street Portland, CT 06480 | 12/7/09 | Judgment Lien |
| United Illuminating Co. PO Box 9230 New Haven, CT 06510 | 4/9/10 | Certificate of attachment |
| United Illuminating Co. PO Box 9230 New Haven, CT 06510 | 6/6/09 | Judgment Lien |
| State of Connecticut Commissioner of Social Services 194 Bassett Street New Haven, CT 06519 | 8/3/09 | Tax lien on 169 Davenport Ave., New Haven, CT |
| Greater New Haven Water Pollution Control Authority 345 East Shore Parkway New Haven, CT 06512 | 6/23/10 | Sewer charge lien |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Greater New Haven Water Pollution Control Authority 345 East Shore Parkway New Haven, CT 06512 | 6/30/09 | Sewer charge lien |
| State of CT Department of Labor 200 Folly Brook Boulevard Wethersfield, CT 06109 | payments made monthly between 2/10 and 11/10 | $270,000 on account of a contingent liability |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 02/09/10 | $355,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 01/12/10 | $325,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 12/08/09 | $400,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 11/10/09 | $275,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 10/14/09 | $100,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 07/14/09 | $500,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 06/09/09 | $200,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 05/12/09 | $250,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 04/14/09 | $225,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 03/10/09 | $400,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 02/14/11 | $100,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 02/08/11 | $801,611.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 12/14/10 | $100,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 11/09/10 | $260,000.00 (recoupment of Medicaid advances) |
| Department of Social Services 25 Sigourney Street Hartford, CT 06106 | 04/13/10 | $182,000.00 (recoupment of Medicaid advances) |

7

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Department of Social Services**<br>**25 Sigourney Street**<br>**Hartford, CT 06106** | **03/09/10** | **$202,000.00 (recoupment of Medicaid advances)** |

None   b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12.  Safe deposit boxes

None   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Home Residents** | **Residents Trust Amount $81,937.00** | **Citizen's Bank**<br>**209 Church Street**<br>**New Haven, CT 06510** |

### 15.  Prior address of debtor

None   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| The Jewish Home for the Aged, Inc. 169 Davenport Avenue New Haven, CT 06519 | City of New Haven Department of Health 54 Meadow Street New Haven, CT 06510-0000 | 12/2/85 | Lead Paint Notice |

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| The Jewish Home for the Aged, Inc. | 06-0646693 | 169 Davenport Avenue New Haven, CT 06519 | Care Nursing Facility | 1914-present |

None ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                           ADDRESS

 

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                           DATES SERVICES RENDERED
Suzanne M. Bousquet                                        January 2007 to present
c/o The Jewish Home for the Aged, Inc.
169 Davenport Avenue
New Haven, CT 06519

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                          DATES SERVICES RENDERED
Blum Shapiro            29 South Main Street             October 2004 to present
                        West Hartford, CT 06127

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                           ADDRESS
Wonneberger & Morgan                           1157 Highland Street
                                               Cheshire, CT 06410

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                               DATE ISSUED
Citizens Bank                                  Quarterly statements were issued for fiscal
209 Church Street                              years 2009 and 2010
New Haven, CT 06510

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| SEE ATTACHED LIST | | |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| SEE ATTACHED LIST | SEE ATTACHED LIST |

### 21. Current Partners, Officers, Directors and Shareholders

None ☒   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Jay Kossman c/o The Jewish Home for the Aged,Inc. 169 Davenport Ave. New Haven, CT 06519 | Chairman | |
| Zelly Goldberg c/o The Jewish Home for the Aged,Inc. 169 Davenport Ave. New Haven, CT 06519 | Chairman of Finance | |
| Estelle Horowitz c/o The Jewish Home for the Aged,Inc. 169 Davenport Ave. New Haven, CT 06519 | Secretary | |
| Beth Goldberg c/o The Jewish Home for the Aged,Inc. 169 Davenport Ave. New Haven, CT 06519 | President | |
| Suzanne Bousquet c/o The Jewish Home for the Aged,Inc. 169 Davenport Ave. New Haven, CT 06519 | CFO | |
| Jay Kossman   Jaqueline Piesenhouse Martin Bernstein   Adele Tyson Zelly Goldberg   Doreen Testa Estelle Horowitz   Enid Scheps | Directors | |

### 22. Former partners, officers, directors and shareholders

None ☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

☒ None b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

☒ None If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

☒ None If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

☐ None If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **The Jewish Home for the Aged Benefit Pension Plan** | **06-0646693** |
| **New England Health Care Employees Pension Fund** | **06-0646693** |
| **The Jewish Home for the Aged 403B Plan #001** | **06-0646693** |

# STATEMENT OF FINANCIAL AFFAIRS

# ANSWER TO Q 3(b)

The Jewish Home for the Aged, Inc.
Chapter 11, Case No. 11-30312 (LMW)
Statement of Financial Affairs
Answer to Question No. 3(b)

| Creditor | Address | Amount Paid | Date of payment |
|---|---|---|---|
| ACSA | 10 Research Parkway, Wallingford, Ct 06492 | 27,618.58 | 2/10/11 |
| ACSA Total | | 27,618.58 | |
| | | | |
| ACSA Group Insurance | 10 Research Parkway, Wallingford, Ct 06492 | 33,845.00 | 1/6/11 |
| ACSA Group Insurance Total | | 33,845.00 | |
| | | | |
| All Amer Waste | P.O. Box 630  East Windsor, Ct 06088 | 3,428.25 | 1/3/11 |
| All Amer Waste | P.O. Box 630  East Windsor, Ct 06088 | 3,428.25 | 1/6/11 |
| All Amer Waste | P.O. Box 630  East Windsor, Ct 06088 | 3,428.25 | 1/11/2011 |
| All Amer Waste Total | | 10,284.75 | |
| | | | |
| Allscripts | 24630 Network Place, Chicago, IL 60673 | 3,374.67 | 11/17/10 |
| Allscripts Total | | 3,374.67 | |
| | | | |
| Augurs Snow Removal | 144 Warner Road, North Haven, Ct 06473 | 10,000.00 | 12/16 /10 |
| Augurs Snow Removal Total | | 10,000.00 | . |
| | | | |
| BankDirect Capital Finance | P.O. Box 660448   Dallas, TX 75266 | 13,283.25 | 12/27/10 |
| BankDirect Capital Finance | P.O. Box 660448   Dallas, TX 75266 | 13,283.25 | 1/20/11 |
| BankDirect Capital Finance Total | | 26,566.50 | |
| | | | |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 11,598.00 | 11/17/10 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 11,596.00 | 11/22/10 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 11,596.00 | 12/15/10 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 12,796.00 | 12/16/10 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 12,396.00 | 12/23/10 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 12,396.00 | 1/11/11 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 13,096.00 | 1/20/11 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 6,598.00 | 2/1/11 |
| Blue Flame Oil Co. Inc. | 27 Laura Street, New Haven, Ct 06512 | 13,596.00 | 2/4/11 |
| Blue Flame Oil Co. Inc. Total | | 105,666.00 | |
| | | | |
| Citizens Bank | 209 Church St, New Haven, Ct 06510 | 24,510.23 | 11/19/10 |
| Citizens Bank | 209 Church St, New Haven, Ct 06510 | 24,423.40 | 1/13/11 |
| Citizens Bank Total | | 48,933.63 | |
| | | | |
| Comcast Cable of NH | 630 Chapel St, New Haven, Ct 06510 | 8,000.00 | 12/10/10 |
| Comcast Cable of NH Total | | 8,000.00 | |
| | | | |
| District 1199 Dues | 77 Huyshope Ave, Hartford, CT  06106 | 7,393.50 | 12/13/10 |
| District 1199 Dues | 77 Huyshope Ave, Hartford, CT  06106 | 7,109.36 | 1/11/11 |
| District 1199 Dues Total | | 14,502.86 | |
| | | | |
| Dr. A. O. Adetola | 41 Sabrina Drive, Bethany, CT 06524 | 12,500.00 | 1/11/11 |
| Dr. A. O. Adetola Total | | 12,500.00 | |
| | | | |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 1,499.00 | 11/18 |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 1,556.00 | 11/23 |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 1,024.99 | 12/7 |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 2,110.74 | 12/16 |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 1,000.00 | 1/4/11 |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 984.00 | 1/13/11 |
| Eastern Bag & Paper Co. | P.O. Box 460  Hartford, Ct 06141 | 1,226.00 | 1/20/11 |
| Eastern Bag & Paper Co. Total | | 9,400.73 | |
| | | | |
| Globex Kosher Foods, Inc | 5600 1st Ave Brooklyn, NY 11220 | 3,686.04 | 11/16/10 |
| Globex Kosher Foods, Inc | 5600 1st Ave Brooklyn, NY 11220 | 4,901.80 | 11/23/10 |
| Globex Kosher Foods, Inc | 5600 1st Ave Brooklyn, NY 11220 | 2,793.31 | 12/2/10 |
| Globex Kosher Foods, Inc | 5600 1st Ave Brooklyn, NY 11220 | 3,121.95 | 1/4/2011 |
| Globex Kosher Foods, Inc | 5600 1st Ave Brooklyn, NY 11220 | 3,465.54 | 1/12/11 |
| Globex Kosher Foods, Inc Total | | 17,968.64 | |
| | | | |

The Jewish Home for the Aged, Inc.
Chapter 11, Case No. 11-30312 (LMW)
Statement of Financial Affairs
Answer to Question No. 3(b)

| Creditor | Address | Amount Paid | Date of payment |
|---|---|---|---|
| ING | P.O. Box 29011 New York, NY 10087 | 2,717.75 | 11/17/10 |
| ING | P.O. Box 29011 New York, NY 10087 | 2,691.77 | 11/23/10 |
| ING | P.O. Box 29011 New York, NY 10087 | 2,923.40 | 12/7/10 |
| ING | P.O. Box 29011 New York, NY 10067 | 2,902.04 | 12/16/10 |
| ING | P.O. Box 29011 New York, NY 10087 | 2,978.09 | 12/24/10 |
| ING | P.O. Box 29011 New York, NY 10087 | 3,015.55 | 12/28/10 |
| ING | P.O. Box 29011 New York, NY 10087 | 2,961.37 | 1/4/2011 |
| ING | P.O. Box 29011 New York, NY 10087 | 3,254.34 | 1/7/11 |
| ING | P.O. Box 29011 New York, NY 10087 | 3,439.68 | 1/19/11 |
| ING | P.O. Box 29011 New York, NY 10087 | 3,329.47 | 1/25/11 |
| ING | P.O. Box 29011 New York, NY 10087 | 3,563.21 | 1/27/11 |
| ING | P.O. Box 29011 New York, NY 10087 | 3,323.53 | 2/4/11 |
| ING · | P.O. Box 29011 New York, NY 10087 | 3,484.00 | 2/11/11 |
| **ING Total** | | 40,584.20 | |
| | | | |
| JHA Resident Trust | 169 Davenport Ave, New Haven, Ct 06519 | 33,424.01 | 12/17/10 |
| JHA Resident Trust | 169 Davenport Ave, New Haven, Ct 06519 | 7,782.95 | 1/31/11 |
| **JHA Resident Trust Total** | | 41,206.96 | |
| | | | |
| Medline | One Medline Place, Mundelein, IL 60060 | 10,000.00 | 11/22/10 |
| Medline | One Medline Place, Mundelein, IL 60060 | 17,000.00 | 12/24/10 |
| Medline | One Medline Place, Mundelein, IL 60060 | 3,000.00 | 1/7/11 |
| Medline | One Medline Place, Mundelein, IL 60060 | 3,000.00 | 1/13/11 |
| Medline | One Medline Place, Mundelein, IL 60060 | 3,000.00 | 1/20/11 |
| Medline | One Medline Place, Mundelein, IL 60060 | 3,000.00 | 1/27/11 |
| Medline | One Medline Place, Mundelein, IL 60060 | 3,000.00 | 2/7/11 |
| **Medline Total** | | 42,000.00 | |
| | | | |
| NEHCEU Hlth & Welfare fund | 77 Huyshope Ave, Hartford, CT 06106 | 133,456.93 | 12/13/10 |
| NEHCEU Hlth & Welfare fund | 77 Huyshope Ave, Hartford, CT 06106 | 135,105.70 | 1/11/11 |
| **NEHCEU Hlth & Welfare fund Total** | | 268,562.63 | |
| | | | |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 7,500.00 | 11/18/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 11/23/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 12/2/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 7,017.99 | 12/9/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 10,000.00 | 12/16/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 50,000.00 | 12/23/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 12/29/10 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 1/6/11 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 1/13/2011 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 1/20/11 |
| Omnicare of CT | P.O. Box 715268 Columbus, OH 43271-5268 | 5,000.00 | 1/27/11 |
| **Omnicare of CT Total** | | 109,517.99 | |
| | | | |
| Pacific Link | 64 Commercial Ave, Garden City, NY 11530 | 5,000.50 | 1/18/11 |
| **Pacific Link Total** | | 5,000.50 | |
| | | | |
| Paridise Foods | P.O. Box 5178, Milford, CT 06460 | 2,951.00 | 12/13/10 |
| Paridise Foods | P.O. Box 5178, Milford, CT 06460 | 6,569.00 | 2/7/11 |
| **Paridise Foods Total** | | 9,520.00 | |
| | | | |
| Philadelphia Insurance Co. | P.O. Box 70251, Philadelphia, PA 19176 | 3,512.58 | 12/8/10 |
| Philadelphia Insurance Co. | P.O. Box 70251, Philadelphia, PA 19176 | 7,025.16 | 1/24/11 |
| **Philadelphia Insurance Co. Total** | | 10,537.74 | |
| | | | |
| Quinn Plumbing | 34 Raccio Park Road Unit #12, Hamden, CT 06514 | 5,965.00 | 12/15/10 |
| **Quinn Plumbing Total** | | 5,965.00 | |
| | | | |
| S. Bertram | P.O. Box 4129 Linden, NJ 07036 | 2,583.35 | 12/21/10 |
| S. Bertram | P.O. Box 4129 Linden, NJ 07036 | 2,708.64 | 1/11/11 |
| S. Bertram | P.O. Box 4129 Linden, NJ 07036 | 3,896.00 | 1/20/11 |

The Jewish Home for the Aged, Inc.
Chapter 11, Case No. 11-30312 (LMW)
Statement of Financial Affairs
Answer to Question No. 3(b)

| Creditor | Address | Amount Paid | Date of payment |
|---|---|---|---|
| S. Bertram Total | | 9,187.99 | |
| | | | |
| Tech Insurance Co (Amtrust) | 5800 Lombardo Center, Cleveland OH 44131 | 64,531.00 | 1/13/2011 |
| Tech Insurance Co (Amtrust) Total | | 64,531.00 | |
| | | | |
| The Nurse Network | 653 Main St, Plantsville, Ct 06479 | 5,393.66 | 1/10/2011 |
| The Nurse Network | 653 Main St, Plantsville, Ct 06479 | 2,563.52 | 1/11/11 |
| The Nurse Network | 653 Main St, Plantsville, Ct 06479 | 3,017.66 | 2/4 /11 |
| The Nurse Network Total | | 10,974.84 | |
| | | | |
| Vitality Foodservice Inc | P. O. Box 281502  Atlanta, GA  30384 | 3,675.75 | 11/18/10 |
| Vitality Foodservice Inc | P. O. Box 281502  Atlanta, GA  30384 | 2,888.55 | 12/16/10 |
| Vitality Foodservice Inc | P. O. Box 281502  Atlanta, GA  30384 | 2,520.15 | 1/6/11 |
| Vitality Foodservice Inc | P. O. Box 281502  Atlanta, GA  30384 | 5,807.00 | 1/20/11 |
| Vitality Foodservice Inc Total | | 14,891.45 | |
| | | | |
| Grand Total | | 961,141.66 | |
| | | | |

12

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **March 17, 2011**              Signature _____

**Beth Goldstein**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*